**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

District of Delaware
_____ _____
(State)

Case number (If known): _____ Chapter 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | SHERMAN/GRAYSON HOSPITAL LLC, a Delaware limited liability company |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | dba Wilson N. Jones Regional Medical Center |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 27-2025690 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 500 N. Highland Avenue | |
| Number     Street | Number     Street |
| | P.O. Box |
| Sherman          TX     75092 | |
| City          State    ZIP Code | City          State    ZIP Code |
| Grayson | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number     Street |
| | |
| | City          State    ZIP Code |

5. **Debtor's website** (URL)     www.wnj.org

Debtor SHERMAN/GRAYSON HOSPITAL LLC, a
Delaware limited liability company
_____
Name

Case number *(if known)*_____

6.  **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

7.  **Describe debtor's business**

A.  *Check one:*

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B.  *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

6221___ ___ ___

8.  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

Debtor  SHERMAN/GRAYSON HOSPITAL LLC, a
_____ Delaware limited liability company_____     Case number *(if known)*_____
        Name

---

9.  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

    If more than 2 cases, attach a separate list.

    ☑ No

    ☐ Yes.  District _____  When _____  Case number _____
                                            MM / DD / YYYY

            District _____  When _____  Case number _____
                                            MM / DD / YYYY

---

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☐ No

    ☑ Yes.  Debtor  Alecto Healthcare Services LLC      Relationship  Indirect equity holder

            District  Delaware                          When  6/16/2023
                                                              MM / DD / YYYY

            Case number, if known  23-10787-JKS

---

11. **Why is the case filed in *this* district?**

    *Check all that apply:*

    ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☑ No

    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** *(Check all that apply.)*

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                              Number        Street

                              _____

                              _____
                              City                          State ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

            Contact name _____

            Phone _____

---

**Statistical and administrative information**

---

Debtor SHERMAN/GRAYSON HOSPITAL LLC, a Delaware limited liability company
Name

Case number (if known)_____

---

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☑ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   6/23/2023
　　　　　　　 MM  / DD / YYYY

✖ /s/ Laxman Reddy

Signature of authorized representative of debtor

Laxman Reddy

Printed name

Title  Chief Executive Officer, Alecto Healthcare Services Sherman LLC, a Delaware limited liability company, Debtor's Sole Member/Manager

---

| | |
|---|---|
| Debtor | **SHERMAN/GRAYSON HOSPITAL LLC, a** |
| | **Delaware limited liability company** |
| | Name |

Case number *(if known)* _____

---

**18. Signature of attorney**

✖  /s/ Scott J. Leonhardt

Signature of attorney for debtor

Date    6/23/2023

MM  / DD  / YYYY

Scott J. Leonhardt

Printed name

The Rosner Law Group LLC

Firm name

824 North Market Street, Suite 810

Number        Street

Wilmington

City

DE        19801

State      ZIP Code

(302)-777-1111

Contact phone

Leonhardt@teamrosner.com

Email address

4885

Bar number

DE

State

---

**SHERMAN/GRAYSON HOSPITAL LLC**
**A DELAWARE LIMITED LIABILITY COMPANY**

**WRITTEN CONSENT OF**

**THE SOLE MEMBER OF**

**SHERMAN/GRAYSON HOSPITAL LLC**

June 23, 2023

The undersigned, constituting the sole member of Sherman/Grayson Hospital, LLC, a Delaware limited liability company (the "Company"), does hereby dispense with the formality of a meeting and by written consent adopts the following resolution:

**WHEREAS**, the Company is a Delaware limited liability company;

**WHEREAS**, the Company is unable to pay its debts as they mature; and

**WHEREAS**, Alecto Healthcare Services Sherman LLC is the sole member of the Company; and

**NOW, THEREFORE, BE IT RESOLVED**, that the officers of the Company, be, and they hereby are authorized and directed on behalf of the Company to prepare, file and execute the Company's Petition for Bankruptcy provided in **Chapter 11** of the United States Bankruptcy Code and all other necessary papers in connection therewith, in the **United States Bankruptcy Court, District of Delaware**, and in further to such end, to do any other acts, execute all necessary documents, and take any other steps in the name and in behalf of the Company necessary or appropriate to obtaining such relief; and the officers are further authorized to retain as counsel for the Company in said proceeding, the law firms of **Shulman Bastian Friedman & Bui LLP**, **The Rosner Law Group, LLC**, and **The Rosner Law Group, LLC**.

This Written Consent is executed pursuant to the provisions of Delaware Law, is consistent with the provisions of this Company's Amended and Restated Limited Liability Company Agreement and shall be filed in the minute book of this Company.

**ALECTO HEALTHCARE SERVICES SHERMAN LLC**

/s/ Laxman Reddy
By: _____
Laxman Reddy
President and Chief Executive Officer

**Fill in this information to identify the case and this filing:**

Debtor Name    SHERMAN/GRAYSON HOSPITAL LLC, a
         Delaware limited liability company

United States Bankruptcy Court for the: _____ District of   **Delaware**
                                                                          (State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* ____

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑   Other document that requires a declaration   Corporate Ownership Statement, List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   6/23/2023        ✖ /s/ Laxman Reddy
        MM / DD / YYYY             Signature of individual signing on behalf of debtor

                                Laxman Reddy
                                 Printed name
                                 Chief Executive Officer, Alecto Healthcare Services Sherman LLC, a
                                 Delaware limited liability company, Debtor's Sole Member/Manager
                                 Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Sherman/Grayson Hospital LLC,**
**a Delaware limited liability company**

United States Bankruptcy Court for the District of **Delaware**

                                                              (State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                                    12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | COMPREHENSIVE HOSPITAL INCREASE REIMBURSEMENT PROGRAM; C/O AMERIGROUP ATTN PRESIDENT/MANAGER AGENT 2505 N. HIGHWAY 360 SUITE 360 GRAND PRAIRIE, TX 75050 | COMPREHENSIVE HOSPITAL INCREASE REIMBURSEMENT PROGRAM; C/O AMERIGROUP ATTN PRESIDENT/MANAGER AGENT Tel No. Email PFD_HOSPITALS@HHSC.STATE.TX.US | CHIRP OVERPAYMENT | CONTINGENT | | | $5,304,239.00 |
| 2 | CENTER FOR MEDICARE AND MEDICAID SERVICES; C/O NOVITAS SOLUTIONS ATTN PRESIDENT/MANAGER AGENT 2020 TECHNOLOGY PARKWAY SUITE 100 MECHANISBURG, PA 17050 | CENTER FOR MEDICARE AND MEDICAID SERVICES; C/O NOVITAS SOLUTIONS ATTN PRESIDENT/MANAGER AGENT Tel No.  855-247-8428 Email  CFOERP@NOVITAS-SOLTIONS.COM | MEDICARE ADVANCE PAYMENT | | | | $3,969,473.70 |
| 3 | MEDELY, INC. C/O JAMES MCCOWN, ESQ VASSAR, MCCOWN, DEAR & SICOTTE LLP 15851 DALLAS PARKWAY SUITE 525ATTN: JAMES MCCOWN ADDISON, TX 75001 | MEDELY, INC. C/O JAMES MCCOWN, ESQ VASSAR, MCCOWN, DEAR & SICOTTE LLP Tel No.  972-371-2411 Email JMCCOWN@VMDSLAW.COM | SERVICES - STAFFING Medely, Inc. v. Sherman/Grayson Hospital, LLC, 15th Judicial District of Grayson County Cause No. CV-22-1421 Plaintiff secured a judgment in the amount of $1,729,388.71 against Sherman/Grayson Hospital, LLC which has been reduced by $ | | | | $1,697,975.58 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 4 | GRAYSON COUNTY TAX ASSESSOR-COLLECTOR OFFICE OF BRUCE STIDHAM, ASSESSOR-COLLECTOR 100 W. HOUSTON SUITE 11 SHERMAN, TX 75091-2107 | GRAYSON COUNTY TAX ASSESSOR-COLLECTOR OFFICE OF BRUCE STIDHAM, ASSESSOR-COLLECTOR Tel No.  903-892-8297 Email BSTIDHAM@CO.GRAYSON.TX.US | PERSONAL PROPERTY TAXES - PAST DUE FOR 2018, 2019, 2020 - PAYMENT PLAN OF $50,000 PER MONTH | | | | $1,004,220.16 |
| 5 | BLUE CROSS BLUE SHIELD OF TEXAS ATTN PRESIDENT/MANAGER AGENT P O BOX 650615 DALLAS, TX 75265 | BLUE CROSS BLUE SHIELD OF TEXAS ATTN PRESIDENT/MANAGER AGENT Tel No.  800-445-2227 Email ABIGAIL_WICKLEIN@BCBSTX.COM | EMPLOYEE BENEFITS | | | | $846,372.77 |
| 6 | SUPERIOR HEALTH PLAN ATTN PRESIDENT/MANAGER AGENT 7990 INTERSTATE 10 WEST SUITE 300 SAN ANTONIO, TX 78230 | SUPERIOR HEALTH PLAN ATTN PRESIDENT/MANAGER AGENT Tel No.  210-562-2721 Email MICHELLE.RANDOLPH@SUPERIORHEALTHPLAN.COM | CLAIMS ADVANCE | CONTINGENT | | | $694,071.33 |
| 7 | ALLSCRIPTS ATTN PRESIDENT/MANAGER AGENT 24630 NETWORK PLACE CHICAGO, IL 60673-1246 | ALLSCRIPTS ATTN PRESIDENT/MANAGER AGENT Tel No.  919-851-6177 Email TEJAL.VAKHARIA@ALLSCRIPTS.COM | SERVICES - SOFTWARE | DISPUTED | | | $529,016.64 |
| 8 | TEXAS HEALTH & HUMAN SERVICES C/O ANGIE PENRY P O BOX 532089 GRAND PRAIRIE, TX 75053-2089 | TEXAS HEALTH & HUMAN SERVICES C/O ANGIE PENRY, CONTRACT MGR AND KAREN RAY, CHIEF COUNSEL Tel No. Email ANGIE.PENRY@HHS.TEXAS.GOV; KAREN.RAY@HHS.TEXAS.GOV | DSH REPAYMENT - FY22 | DISPUTED | | | $456,873.55 |
| 9 | TEXAS HEALTH & HUMAN SERVICES COMMISSION 4601 W. GUADALUPE STREET AUSTIN, TX 78751 | TEXAS HEALTH & HUMAN SERVICES COMMISSION Tel No.  512-424-6500 Email CHRISTINA.NIP@HHS.TEXAS.GOV | DSH OVERPAYMENT | CONTINGENT | | | $456,873.53 |
| 10 | LOCUMTENENS HOLDINGS, LLC ATTN ADWOA AWOTWI PO BOX 405547 ATLANTA, GA 30384 | LOCUMTENENS HOLDINGS, LLC ATTN ADWOA AWOTWI Tel No.  888-223-7805 Email AAWATWI@LOCUMTENENS.COM | SERVICES - PHYSICIAN | DISPUTED | | | $430,271.20 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 11 | MAXIM STAFFING SOLUTIONS ATTN CARRIE V O'BRIEN, GENERAL COUNSEL 12558 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | MAXIM STAFFING SOLUTIONS ATTN CARRIE V O'BRIEN, GENERAL COUNSEL Tel No.  214-905-2933 Email COBRIEN@MAXSTAFFING.COM | SERVICES - STAFFING | DISPUTED | | | $384,957.06 |
| 12 | MEDLINE INDUSTRIES, INC. ATTN PRESIDENT/MANAGER AGENT DEPT 1080 P O BOX 121080 DALLAS, TX 75312-1080 | MEDLINE INDUSTRIES, INC. ATTN PRESIDENT/MANAGER AGENT Tel No.  800-388-2147 Email PTYLER@MEDLINE.COM | SUPPLIES - MEDICAL SUPPLIES | | | | $358,262.41 |
| 13 | SIESTA SOLUTIONS, PLLC ATTN PRESIDENT/MANAGER AGENT C/O SIMON HUGHES, ESQ., 13280 NORTH WEST FREEWAY NO. F-400 HOUSTON, TX 77040 | SIESTA SOLUTIONS, PLLC ATTN PRESIDENT/MANAGER AGENT Tel No. Email SIMON@HUGHESLEGAL.COM | SERVICES - PROFESSIONAL ANESTHESIA | DISPUTED | | | $326,645.74 |
| 14 | ABBOTT LAB INC  ST JUDE VASCULAR ATTN HUBERT ALLEN EVP AND GENERAL COUNSEL 22400 NETWORK PLACE CHICAGO, IL 60673-1224 | ABBOTT LAB INC  ST JUDE VASCULAR ATTN HUBERT ALLEN EVP AND GENERAL COUNSEL Tel No.  866-336-8978 Email HUBERT.ALLEN@ABBOTT.COM | SUPPLIES | DISPUTED | | | $309,072.04 |
| 15 | HHS1, LLC ATTN PRESIDENT/MANAGER AGENT 13101 PRESTON RD STE 200 DALLAS, TX 75240 | HHS1, LLC ATTN PRESIDENT/MANAGER AGENT Tel No.  214-556-6208 Email J.HIRSCH@THEHAVENTX.COM | SERVICES HHS1, LLC v. Sherman/Grayson Hospital, LLC dba Wilson N. Jones Regional Medical Center, 101st Judicial District of Dallas County Case No. DC-23-07437. | DISPUTED | | | $256,183.95 |
| 16 | NES SOUTHWEST MEDICAL SERVICES, INC. ATTN PRESIDENT/MANAGER AGENT 39 MAIN STREET TIBURON, CA 94920 | NES SOUTHWEST MEDICAL SERVICES, INC. ATTN PRESIDENT/MANAGER AGENT Tel No.  800-394-6376 Email MARTIN.TRPIS@NEZHEALTH.COM | SERVICES - PROFESSIONAL MEDICAL | DISPUTED | | | $208,198.35 |
| 17 | DATASEARCH INC ATTN PRESIDENT/MANAGER AGENT P.O. BOX 461289 SAN ANTONIO, TX 78246-1289 | RIGBY SLACK, PLLC A LEE RIGBY ESQ CAIDI DAVIS ESQ 3500 JEFFERSON ST STE 330 AUSTIN, TX  78731 Tel No.  512-782-2060 Email LRIGBY@RIGBYSLACK.COM; CDAVIS@RIGBYSLACK.COM | SERVICES Datasearch, Inc. v. Sherman/Grayson Hospital, LLC dba Wilson N. Jones Regional Medical Center, JAMS Arbitration Proceeding. | DISPUTED | | | $202,308.04 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | MEDPRO HEALTHCARE STAFFING ATTN PRESIDENT/MANAGER AGENT D/B/A MEDPRO HEALTHCARE STAFFING 1580 SAWGRASS CORPORATE PKWY ST200 SUNRISE, FL 33323 | MEDPRO HEALTHCARE STAFFING ATTN PRESIDENT/MANAGER AGENT Tel No.  954-541-8075 Email LIZTONKIN@MEDPROSTAFFING.COM | SERVICES - STAFFING | | | | $198,356.69 |
| 19 | TEXAS RADIOLOGY ASSOC., LLP ATTN TED WEN, MD, FACR 1820 PRESTON PARK BLVD SUITE 2400 PLANO, TX 75093 | TEXAS RADIOLOGY ASSOC., LLP ATTN TED WEN, MD, FACR Tel No. Email TSWEN@TEXASRADIOLOGY.COM | SERVICES - PHYSICIAN | DISPUTED | | | $185,848.96 |
| 20 | CAREFUSION SOLUTIONS, LLC ATTN AMADA SATERNUS, CONTRACT CONSULTANT 25565 NETWORK PLACE CHICAGO, IL 60673-1255 | CAREFUSION SOLUTIONS, LLC ATTN AMADA SATERNUS, CONTRACT CONSULTANT Tel No.  800-438-6789 Email AMANDA.SATERNUS@BD.COM | SERVICES | DISPUTED | | | $166,186.56 |

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re:

SHERMAN/GRAYSON HOSPITAL LLC,
a Delaware limited liability company,

Debtor.

Chapter 11

Case No.  _____

## LIST OF EQUITY HOLDERS

| Member | Approximate Percentage Held |
|---|---|
| Alecto Healthcare Services Sherman LLC, a Delaware limited liability company | 100% |

I, Laxman Reddy, declare, under penalty of perjury, that the foregoing is true and correct.

Dated:  June 23, 2023

**SHERMAN/GRAYSON HOSPITAL LLC,**
**a Delaware limited liability company**

**By: Alecto Healthcare Services Sherman LLC, a**
**Delaware limited liability company**
**Sole Member/Manager**


By: ___ /s/ Laxman Reddy_____
     Laxman Reddy
     Chief Executive Officer

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SHERMAN/GRAYSON HOSPITAL LLC, a Delaware limited liability company, | Case No. _____ |
| Debtor. | |

**VERIFICATION OF CREDITOR MATRIX**

I, Laxman Reddy, the President and Chief Executive Officer of the limited liability company named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Dated:  June 23, 2023          **SHERMAN/GRAYSON HOSPITAL LLC,**
**a Delaware limited liability company**

**By: Alecto Healthcare Services Sherman LLC, a**
**Delaware limited liability company**
**Sole Member/Manager**

By: ___/s/ Laxman Reddy_____
Laxman Reddy
Chief Executive Officer

SHERMAN/GRAYSON HOSPITAL LLC
500 N HIGHLAND AVENUE
SHERMAN, TX 75092

THE ROSNER LAW GROUP LLC
SCOTT J LEONHARDT ESQ
824 NORTH MARKET STREET SUITE 810
WILMINGTON, DE 19801

SHULMAN BASTIAN FRIEDMAN & BUI
LLP
LEONARD M SHULMAN ESQ
MAX CASAL ESQ
100 SPECTRUM CENTER DR SUITE 600
IRVINE, CA 92618

SECURITIES & EXCHANGE COMMISSION
100 F STREET NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN ANDREW CALAMARI REGIONAL
DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET SUITE 400
NEW YORK, NY 10281-1022

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD SUITE 100
DOVER, DE 19904

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903

CENTER FOR MEDICARE AND MEDICAID
SERVICES; C/O UNITED STATES
DEPARTMENT OF JUSTICE; CIVIL
DIVISION - COMMERCIAL LITIGATION
BRANCH.
ATTN: JOHN KRESSE, ESQ
UNITED STATES DEPARTMENT OF
JUSTICE
CIVIL DIVISION, COMMERCIAL
LITIGATION BRANCH
1100 L STREET NW 7TH FLOOR
BOX 875 BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

LHP HOSPITAL GROUP, INC., C/O
ARDENT HEALTH SERVICES
ATTN: GENERAL COUNSEL; AND
RICHARDS RODRIGUEZ & SKEITH LLP
ATTN: BENJAMIN HATHAWAY, ESQ.
1 BURTON BOULEVARD SUITE 250
NASHVILLE, TN 37215

LHP HOSPITAL GROUP, INC., C/O
ARDENT HEALTH SERVICES
ATTN: GENERAL COUNSEL; AND
RICHARDS RODRIGUEZ & SKEITH LLP
ATTN: BENJAMIN HATHAWAY, ESQ.
816 CONGRESS AVENUE SUITE 1200
AUSTIN, TX 78701

ALTERA HIGHLAND LLC
ATTN PRESIDENT/MANAGER AGENT
5910 N. CENTRAL EXPRESSWAY SUITE
1360
DALLAS, TX 75206

ALECTO HEALTHCARE SERVICES LLC
ATTN PRESIDENT/MANAGER AGENT
101 N. BRAND BOULEVARD SUITE 1920
GLENDALE, CA 91203

COMPREHENSIVE HOSPITAL INCREASE
REIMBURSEMENT PROGRAM; C/O
AMERIGROUP
ATTN PRESIDENT/MANAGER AGENT
2505 N. HIGHWAY 360 SUITE 360
GRAND PRAIRIE, TX 75050

CENTER FOR MEDICARE AND MEDICAID
SERVICES; C/O NOVITAS SOLUTIONS
ATTN PRESIDENT/MANAGER AGENT
2020 TECHNOLOGY PARKWAY SUITE 100
MECHANISBURG, PA 17050

MEDELY, INC.
C/O JAMES MCCOWN, ESQ
VASSAR, MCCOWN, DEAR & SICOTTE
LLP
15851 DALLAS PARKWAY SUITE
525ATTN: JAMES MCCOWN
ADDISON, TX 75001

DEPARTMENT OF THE TREASURY -
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

GRAYSON COUNTY TAX ASSESSOR-
COLLECTOR
OFFICE OF BRUCE STIDHAM, ASSESSOR-
COLLECTOR
100 W. HOUSTON SUITE 11
SHERMAN, TX 75091-2107

BLUE CROSS BLUE SHIELD OF TEXAS
ATTN PRESIDENT/MANAGER AGENT
P O BOX 650615
DALLAS, TX 75265

SUPERIOR HEALTH PLAN
ATTN PRESIDENT/MANAGER AGENT
7990 INTERSTATE 10 WEST SUITE 300
SAN ANTONIO, TX 78230

MPT OF OLYMPIA LLC
MPT OF FAIRMONT-ALECTO HOSPITAL
LLC
MPT OF SHERMAN-ALECTO HOSPITAL
LLC
MPT OF LOS ANGELES LP
MPT OF WHEELING-ALECTO HOSPITAL
LLC
MPT OF MARTINS FERRY-ALECTO
HOSPITAL LLC
MPT OF SHERMAN-ALECTO LLC
ATTN EDWARD ALDAG
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL 35242

CARDINAL HEALTH 200 INC
ATTN PRESIDENT/MANAGER AGENT
7000 CARDINAL PLACE
WEST CAMPUS
DUBLIN, OH 43017

MIDLAND STATES BANK
ATTN PRESIDENT/MANAGER AGENT
1801 PARK 270 DRIVE SUITE 200
ST LOUIS, MO 63146

ALLSCRIPTS
ATTN PRESIDENT/MANAGER AGENT
24630 NETWORK PLACE
CHICAGO, IL 60673-1246

TEXAS HEALTH & HUMAN SERVICES
C/O ANGIE PENRY CONTRACT MGR AND
KAREN RAY CHIEF COUNSEL
P O BOX 532089
GRAND PRAIRIE, TX 75053-2089

TEXAS HEALTH & HUMAN SERVICES
COMMISSION
4601 W. GUADALUPE STREET
AUSTIN, TX 78751

LOCUMTENENS HOLDINGS, LLC
ATTN ADWOA AWOTWI
PO BOX 405547
ATLANTA, GA 30384

MAXIM STAFFING SOLUTIONS
ATTN CARRIE V O'BRIEN GENERAL
COUNSEL
12558 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MEDLINE INDUSTRIES, INC.
ATTN PRESIDENT/MANAGER AGENT
DEPT 1080 P O BOX 121080
DALLAS, TX 75312-1080

SIESTA SOLUTIONS, PLLC
ATTN PRESIDENT/MANAGER AGENT
C/O SIMON HUGHES, ESQ., 13280 NORTH
WEST FREEWAY NO. F-400
HOUSTON, TX 77040

ABBOTT LAB INC  ST JUDE VASCULAR
ATTN HUBERT ALLEN EVP AND
GENERAL COUNSEL
22400 NETWORK PLACE
CHICAGO, IL 60673-1224

HHS1, LLC
ATTN PRESIDENT/MANAGER AGENT
13101 PRESTON RD STE 200
DALLAS, TX 75240

KAREN L HART, ESQ
DANIELLE C. VORBRODT, ESQ
BELL NUNNALY
2323 ROSS AVENUE, SUITE 1900
DALLAS, TX 75201

NES SOUTHWEST MEDICAL SERVICES,
INC.
ATTN PRESIDENT/MANAGER AGENT
39 MAIN STREET
TIBURON, CA 94920

DATASEARCH INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 461289
SAN ANTONIO, TX 78246-1289

A LEE RIGBY, ESQ
CAIDI DAVIS, ESQ
RIGBY CLACK, PLLC
3500 JEFFERSON STREET, SUITE 330
AUSTIN, TX 78731

MEDPRO HEALTHCARE STAFFING
ATTN PRESIDENT/MANAGER AGENT
D/B/A MEDPRO HEALTHCARE STAFFING
1580 SAWGRASS CORPORATE PKWY
ST200
SUNRISE, FL 33323

TEXAS RADIOLOGY ASSOC., LLP
ATTN TED WEN, MD, FACR
1820 PRESTON PARK BLVD SUITE 2400
PLANO, TX 75093

CAREFUSION SOLUTIONS, LLC
ATTN AMADA SATERNUS, CONTRACT
CONSULTANT
25565 NETWORK PLACE
CHICAGO, IL 60673-1255

MEDALLIANCE PARTNERS, LLC
ATTN PRESIDENT/MANAGER AGENT
57556 29 PALMS HWY #343
YUCCA VALLEY, CA 92284

GE HEALTHCARE IITS USA CORP
ATTN PRESIDENT/MANAGER AGENT
15724 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ALTERA DIGITAL HEALTH, INC.
ATTN PRESIDENT/MANAGER AGENT
2429 MILITARY RD STE 300
NIAGARA FALLS, NY 14304

GRAYSON COUNTY LOCAL PROVIDER
PARTICIPATION FUND; C/O GRAYSON
COUNTY HEALTH DEPARTMENT
515 N. WALNUT ATTN: AMANDA ORTEZ
RS MBA DIRECTOR
SHERMAN, TX 75090

ADELANTO HEALTHCARE VENTURES
LLC
ATTN PRESIDENT/MANAGER AGENT
401 W 15 STREET SUITE 840
AUSTIN, TX 78701

CONSTELLATION NEWENERGY, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 4640
CAROL STREAM, IL 60197-4640

ASD HEALTHCARE, LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 978526
DALLAS, TX 75397-8526

US FOODS, INC
ATTN PRESIDENT/MANAGER AGENT
9399 WEST HIGGINS ROAD
ROSEMONT, IL 00006-0018

SHIMADZU MEDICAL SYSTEMS INC.
ATTN PRESIDENT/MANAGER AGENT
440 WRANGLER DRIVE,SUITE 300
COPPELL, TX 75019

OTIS ELEVATOR COMPANY
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 730400
DALLAS, TX 75373-0400

MUTUAL OF OMAHA
ATTN PRESIDENT/MANAGER AGENT
POLICYHOLDER SERVICES P.O. BOX
2147
OMAHA, NE 68103-2147

HYLAND SOFTWARE INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 846261
DALLAS, TX 75284-6261

CARRUS CARE PHYSICIANS GROUP, INC
ATTN PRESIDENT/MANAGER AGENT
1810 W US HIGHWAY 82
SHERMAN, TX 75092

PRECISION DOCUMENT SOLUTIONS,
INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 814850
DALLAS, TX 75381

METLIFE
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 10579
PALATINE, IL 60055-0579

STRYKER ORTHOPAEDICS/HOWMEDICA
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 93213
CHICAGO, IL 60673-3213

BECKMAN COULTER, INC
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 10164
PALATINE, IL 60055-0164

STERICYCLE, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 6578
CAROL STREAM, IL 60197-6126

J&J HEALTH CARE SYSTEMS, INC.
ATTN PRESIDENT/MANAGER AGENT
5972 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

METRO LINEN CO., INC
ATTN PRESIDENT/MANAGER AGENT
P.O.BOX 978
MCKINNEY, TX 75070

STRYKER INSTRUMENTS/SALES
ATTN PRESIDENT/MANAGER AGENT
21343 NETWORK PLACE
CHICAGO, IL 60673-1213

PHILIPS HEALTHCARE
ATTN PRESIDENT/MANAGER AGENT
P O BOX 100355
ATLANTA, GA 30384-0355

BIOTRONIK, INC
ATTN PRESIDENT/MANAGER AGENT
6024 JEAN ROAD
LAKE OSWEGO, OR 97035

PROPATH SERVICES LLP
ATTN PRESIDENT/MANAGER AGENT
DEPT 41070 PO BOX 660811
DALLAS, TX 75266-0811

MXR CORP  (WAS CONSENSYS)
ATTN PRESIDENT/MANAGER AGENT
PO BOX 776062
CHICAGO, IL 60677-8002

3M HEALTH INFORMATION SYSTEMS
ATTN PRESIDENT/MANAGER AGENT
DEPT 088, P O BOX 120881
DALLAS, TX 75312-0881

GENESA REIMBURSEMENT GROUP LLC
ATTN PRESIDENT/MANAGER AGENT
8101 BOAT CLUB RD SUITE 240
FORT WORTH, TX 76179

RESTORIX HEALTH, INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 71849
CHICAGO, IL 60694-1849

US FOODS, INC
ATTN PRESIDENT/MANAGER AGENT
BOX 843202
DALLAS, TX 75284-3202

UMR
ATTN PRESIDENT/MANAGER AGENT
PO BOX 88822
MILWAUKEE, WI 53288-0822

CITY OF SHERMAN WATER UTILITY
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 1106
SHERMAN, TX 75091

HOLT CAT
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 650345
DALLAS, TX 75265-0345

MATHESON TRI-GAS
ATTN PRESIDENT/MANAGER AGENT
DEPT 3028 P.O. BOX 123028
DALLAS, TX 75312

C. R. BARD, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 75767
CHARLOTTE, NC 28275

CANON MEDICAL SYSTEMS USA, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 7476
CAROL STREAM, IL 60197-7476

HEALTHSTREAM
ATTN PRESIDENT/MANAGER AGENT
P O BOX 1171130
ATLANTA, GA 30368-7113

MXR IMAGING, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 776062
CHICAGO, IL 60677

TEXOMA REGIONAL BLOOD CENTER
ATTN PRESIDENT/MANAGER AGENT
3911 N. TEXOMA PKWY.
SHERMAN, TX 75090

KRUCIAL STAFFING, LLC
ATTN PRESIDENT/MANAGER AGENT
7240 W 98TH TERRACE
OVERLAND PARK, KS 66212

BIOMERIEUX, INC.
ATTN PRESIDENT/MANAGER AGENT
P O BOX 500308
ST LOUIS, MO 63150-6308

TK ELEVATOR CORPORATION
ATTN PRESIDENT/MANAGER AGENT
PO BOX 3796
CAROL STREAM, IL 60132-3796

HOLOGIC
ATTN PRESIDENT/MANAGER AGENT
24506 NETWORK PLACE
CHICAGO, IL 60673-1245

SHOCKWAVE MEDICAL, INC
ATTN PRESIDENT/MANAGER AGENT
5403 BETSY ROSS DR
SANTA CLARA, CA 95054

STARNES SURGICAL ASSOCIATES, PLLC
ATTN PRESIDENT/MANAGER AGENT
2627 MASTERS ST
SHERMAN, TX 75090

CARDIOVASCULAR  SYSTEMS, INC
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 19348
PALATINE, IL 60055

PELITAS
ATTN PRESIDENT/MANAGER AGENT
PO BOX 734311
DALLAS, TX 75373-4311

COMPSPEC, INC
ATTN PRESIDENT/MANAGER AGENT
801 N. BRAND BLVD. SUITE 650
GLENDALE, CA 91203

HOSPITAL INTEGRATION INC
ATTN PRESIDENT/MANAGER AGENT
2814 FRENCH KINGSTON CT
GRANBURY, TX 76049

BOSTON SCIENTIFIC CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 951653
DALLAS, TX 75395-1653

QUIDEL CORPORATION
ATTN PRESIDENT/MANAGER AGENT
FILE 50177
LOS ANGELES, CA 90074-0177

GARRATT-CALLAHAN COMPANY
ATTN PRESIDENT/MANAGER AGENT
50 INGOLD ROAD
BURLINGAME, CA 94010

LABORATORY CORPORATION OF
AMERICA
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 12140
BURLINGTON, NC 27216-2140

EXPERIAN HEALTH, INC / PASSPORT
ATTN PRESIDENT/MANAGER AGENT
PO BOX 886133
LOS ANGELES, CA 90088-6133

MCG HEALTH LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 742350
ATLANTA, GA 30374-2350

IMMUCOR, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 102118
ATLANTA, GA 30368-2118

JUBILANT RADIOPHARMA
ATTN PRESIDENT/MANAGER AGENT
PO BOX 415921
BOSTON, MA 02241-5921

BLAKE HEALTH GROUP, LLC
ATTN PRESIDENT/MANAGER AGENT
3139 HOLCOMBE BLVD SUITE 361
HOUSTON, TX 77025

GRAINGER, W.W. ,INC.
ATTN PRESIDENT/MANAGER AGENT
DEPT. 819405242
PALATINE, IL 60038-0001

ALSCO INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 2317
SALT LAKE CITY, UT 84110

HIREQUEST
ATTN PRESIDENT/MANAGER AGENT
DBA SNELLING PO BOX 890714
CHARLOTTE, NC 28289-0714

LUMINANT ENERGY CO. LLC
ATTN PRESIDENT/MANAGER AGENT
DEPT 1036 P O BOX 121036
DALLAS, TX 75312-1036

BIO-RAD LABORATORIES, INC.
ATTN PRESIDENT/MANAGER AGENT
CLINICAL DIAGNOSTICS DIVISION PO
BOX 849740
LOS ANGELES, CA 90084-9740

GROUP ONE SERVICES, INC.
ATTN PRESIDENT/MANAGER AGENT
300 DECKER DRIVE SUITE 300
IRVING, TX 75062

NUANCE COMMUNICATIONS INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 2561
CAROL STREAM, IL 60132-2561

HEALTHCARE REVENUE MANAGEMENT
GROUP
ATTN PRESIDENT/MANAGER AGENT
3075 EAST IMPERIAL HWY SUITE 200
BREA, CA 92821

TEXAS VITAL CARE
ATTN PRESIDENT/MANAGER AGENT
P O BOX 132
BELLS, TX 75414-0132

PERSIVIA INC
ATTN PRESIDENT/MANAGER AGENT
4 MOUNT ROYAL AVE 4TH FLOOR
MARLBOROUGH, MA 01752

PREMIER PSYCHIATRIC & SLEEP
MEDICINE
ATTN PRESIDENT/MANAGER AGENT
121 W LAMBERTH RD STE A
SHERMAN, TX 75092

AZTEC LEASING, INC.
ATTN PRESIDENT/MANAGER AGENT
DEPT 321 PO BOX 509015
SAN DIEGO, CA 92150-9015

MENJIVAR'S LAWN & LANDSCAPE CO
ATTN PRESIDENT/MANAGER AGENT
PO BOX 272
SHERMAN, TX 75091

NRC/NATIONAL RESEARCH
CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P O BOX 30094
OMAHA, NE 68103-1194

COOK INCORPORATED
ATTN PRESIDENT/MANAGER AGENT
22988 NETWORK PLACE
CHICAGO, IL 60673-1299

CONSULTANTS IN RADIOLOGY, PA
ATTN PRESIDENT/MANAGER AGENT
C/O RADIOLOGY PARTNERS 2330 UTAH
AVENUE SUITE 200
EL SEGUNDO, CA 90245

SPBS, INC
ATTN PRESIDENT/MANAGER AGENT
4431 LONG PRAIRIE ROAD #100
FLOWER MOUND, TX 75028

HALLETT & PERRIN
ATTN PRESIDENT/MANAGER AGENT
1445 ROSS AVENUE SUITE 2400
DALLAS, TX 75202

VETERAN CLAIMS PAID, LLC
ATTN PRESIDENT/MANAGER AGENT
210 NORTHTOWNE CT STE H
NEWARK, OH 43055

STERIS CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P O BOX 676548
DALLAS, TX 75267-6548

MIMEDX GROUP INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 744853
ATLANTA, GA 30374

NORTH TX COMPREHENSIVE
CARDIOLOGY PLLC
ATTN PRESIDENT/MANAGER AGENT
425 N HIGHLAND AVE STE 120
SHERMAN, TX 75092

URBANCZYK, DO JEREMY
412 PRESTON ROAD
DENISON, TX 75020

BAYER HEALTHCARE LLC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 360172
PITTSBURGH, PA 15251-6172

GAJDA, DR. MALGORZATA T. MD, FAAP,
PA
3305 N CALAIS ST STE 300
SHERMAN, TX 75090

JB DEVELOPERS, INC.
ATTN PRESIDENT/MANAGER AGENT
280 W. PRAIRIE AVE. SUITE 3
COEUR D' ALENE, ID 83815

ELSEVIER, INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 9533
NEW YORK, NY 10087-9533

WERFEN USA LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 347934
PITTSBURGH, PA 15251-4934

PARTSSOURCE, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 645186
CINCINNATI, OH 45253-5186

ATMOS ENERGY CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 841425
DALLAS, TX 75284-1425

SAGE SERVICES GROUP LLC
ATTN PRESIDENT/MANAGER AGENT
506 DEANNA LANE
CHARLESTON, SC 29492

RAPIDSCALE, INC
ATTN PRESIDENT/MANAGER AGENT
6205-B PEACHTREE DUNWOODY RD CP-
14
ATLANTA, GA 30328

SHI INTERNATIONAL
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 952121
DALLAS, TX 75395-2121

GE HEALTHCARE FIN. SERV.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

STRYKER MEDICAL
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 93308
CHICAGO, IL 60673-3308

INFINITT NORTH AMERICA
ATTN PRESIDENT/MANAGER AGENT
755 MEMORIAL PARKWAY SUITE 304
PHILLIPSBURG, NJ 08865

AGFA CORPORATION
ATTN PRESIDENT/MANAGER AGENT
MAIL CODE 5583 P O BOX 105046
ATLANTA, GA 30348-5046

SHARP ELECTRONICS CORPORATION
ATTN PRESIDENT/MANAGER AGENT
DBA SHARP BUSINESS SYSTEMS PO BOX
41602
PHILADELPHIA, PA 19101-1602

CORDIS US CORP
ATTN PRESIDENT/MANAGER AGENT
14201 NW 60TH AVE
HIALEAH, FL 33014

FRONTIER COMMUNICATIONS OF
TEXAS
ATTN PRESIDENT/MANAGER AGENT
PO BOX 740407
CINCINNATI, OH 45274-0407

SCOTTCARE CORPORATION
ATTN PRESIDENT/MANAGER AGENT
NATIONAL CITY BANK P O BOX 73790-N
CLEVELAND, OH 44193-0363

KCI USA
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 301557
DALLAS, TX 75303-1557

DATIX USA INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 95396
CHICAGO, IL 60694-5396

INTEGRA LIFESCIENCES SALES LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 404129
ATLANTA, GA 30384-4129

PROVATION SOFTWARE, INC
ATTN PRESIDENT/MANAGER AGENT
533 SOUTH 3RD ST STE 300
MINNEAPOLIS, MN 55415

VANTAGE POINT LOGISTICS, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 70391
NEWARK, NJ 07101-0096

VIRAL MD LLC
ATTN PRESIDENT/MANAGER AGENT
2270 SPRINGLAKE RD STE 800
FARMERS BRANCH, TX 75234

STRYKER SPINE
ATTN PRESIDENT/MANAGER AGENT
21912 NETWORK PLACE
CHICAGO, IL 60673-1912

CENTURY BUILDERS HARDWARE
ATTN PRESIDENT/MANAGER AGENT
5827 W 34TH ST
HOUSTON, TX 77092

SURGICAL PRODUCT SOLUTIONS
ATTN PRESIDENT/MANAGER AGENT
PO BOX 645922
PITTSBURGH, PA 15264

STERICYCLE COMMUNICATION
SOLUTIONS, INC
ATTN PRESIDENT/MANAGER AGENT
26604 NETWORK PLACE
CHICAGO, IL 60673-1266

STEED DUNNILL REYNOLDS BAILEY
STEPHENSON
ATTN PRESIDENT/MANAGER AGENT
1717 MAIN STREET SUITE 2950
DALLAS, TX 75201

MULTIMEDICAL SYSTEMS, LLC
ATTN PRESIDENT/MANAGER AGENT
5591 N GOLDEN STATE BLVD
FRESNO, CA 93722

MEDTOX DIAGNOSTICS, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 8009
BURLINGTON, NC 27216-8009

STAPLES BUSINESS ADVANTAGE
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 660409
DALLAS, TX 75266

TERUMO MEDICAL CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P O BOX 208343
DALLAS, TX 75320-8343

BEHAVIORAL SAFETY PRODUCTS LLC
ATTN PRESIDENT/MANAGER AGENT
29A N MAIN STREET STE 3
WATKINSVILLE, GA 30677

CONMED CORPORATION
ATTN PRESIDENT/MANAGER AGENT
CHURCH STREET STATION PO BOX 6814
NEW YORK, NY 10249-6814

HODGES-MACE, LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 95381
CHICAGO, IL 60694-5381

INTEGRIS EQUIPMENT
ATTN PRESIDENT/MANAGER AGENT
662 PERSONS ST
EAST AURORA, NY 14052

CTX PLUMBING COMPANY LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 1494
CELINA, TX 75009

DELL FINANCIAL SERVICES, LLC
ATTN PRESIDENT/MANAGER AGENT
MAIL STOP PS2DF-23 ONE DELL WAY
ROUND ROCK, TX 78682

ACIS INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 3274
MCKINNEY, TX 75070

ANESTHESIA RESOURCES LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 669247
MARIETTA, GA 30066

GE PRECISION  HEALTHCARE LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 96483
CHICAGO, IL 60693

LIVANOVA/SORIN
ATTN PRESIDENT/MANAGER AGENT
PO BOX 419261
BOSTON, MA 02241-9261

ARTHREX INC.
ATTN PRESIDENT/MANAGER AGENT
P O BOX 403511
ATLANTA, GA 30384-3511

HYPERBARIC SERVICES PLUS
ATTN PRESIDENT/MANAGER AGENT
5944 WOODFIELD ESTATES DRIVE
ALEXANDRIA, VA 22310

MD SAVE, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 197596
NASHVILLE, TN 37219-7596

STERILE MATE, LLC
ATTN PRESIDENT/MANAGER AGENT
10223 KENTINGTON OAK DR
HUMBLE, TX 77396

ADVANCED STERILIZATION PRODUCT
ATTN PRESIDENT/MANAGER AGENT
P O BOX 74007359
CHICAGO, IL 60674-7359

D.H. PACE COMPANY, INC.
ATTN PRESIDENT/MANAGER AGENT
1901 E. 119TH STREET
OLATHE, KS 66061

BAKER DISTRIBUTING COMPANY
ATTN PRESIDENT/MANAGER AGENT
3800 FRISCO ROAD
SHERMAN, TX 75090

FISHER & PAYKEL HEALTHCARE INC
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 16926
PALATINE, IL 60055-6926

HOLBROOK MD PA, CURTIS R
ATTN PRESIDENT/MANAGER AGENT
500 N HIGHLAND AVE
SHERMAN, TX 75092

FIRST MEDICAL RESPOND
ATTN PRESIDENT/MANAGER AGENT
4617 ARLINGTON ST
HOUSTON, TX 77022

OAK FARMS-DALLAS
ATTN PRESIDENT/MANAGER AGENT
P. O. BOX 676010
DALLAS, TX 75267-6010

FORVIS, LLP
ATTN PRESIDENT/MANAGER AGENT
910 E ST LOUIS ST STE 400
SPRINGFIELD, MO 65806

BOARDBOOKIT
ATTN PRESIDENT/MANAGER AGENT
900 PARISH STREET SUITE 102
PITTSBURGH, PA 15220

PALM HARBOR MEDICAL, INC
ATTN PRESIDENT/MANAGER AGENT
3015 RIDGELINE BLVD BLDG A
TARPON SPRINGS, FL 34688

PHARMEDIUM SERVICES, LLC
ATTN PRESIDENT/MANAGER AGENT
29104 NETWORK PLACE
CHICAGO, IL 60673-1291

PATIENT POINT HOSPITAL SOLUTIONS
ATTN PRESIDENT/MANAGER AGENT
11408 OTTER CREEK SOUTH ROAD
MABELVALE, AR 72103

FREEDOM MEDICAL, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 822704
PHILADELPHIA, PA 19182-2704

EVOQUA WATER TECHNOLOGIES, LLC
ATTN PRESIDENT/MANAGER AGENT
28563 NETWORK PLACE
CHICAGO, IL 60673-1285

THE BRANDT COMPANIES, LLC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 227351
DALLAS, TX 75222

LUMINEX CORPORATION
ATTN PRESIDENT/MANAGER AGENT
12212 TECHNOLOGY BLVD
AUSTIN, TX 78727

INDEED, INC
ATTN PRESIDENT/MANAGER AGENT
MAIL CODE 5160 P.O. BOX 660367
DALLAS, TX 75266

REINERT PAPER & CHEMICAL
ATTN PRESIDENT/MANAGER AGENT
VACCUUM CENTER 1431 COMMERCE
BLVD
DENISON, TX 75020

AVANTE HEALTH SOLUTION   PACIFIC
MEDICA
ATTN PRESIDENT/MANAGER AGENT
212 AVENIDA FABRICANTE
SAN CLEMENTE, CA 92672

APPSMART
ATTN PRESIDENT/MANAGER AGENT
PO BOX 671328
DALLAS, TX 75267-1328

SMITH & NEPHEW, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 842935
DALLAS, TX 75284-2935

RADCOM ASSOCIATES, LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 1055
FRANKLIN, TN 37065

CARDINAL HEALTH 411,INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 847384
DALLAS, TX 75284-7384

TACY MEDICAL INC.
ATTN PRESIDENT/MANAGER AGENT
2386 SHANNON ROAD
FERNANDINA BEACH, FL 32034

SPECTRIO LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 890271
CHARLOTTE, NC 28289-0271

ESUTURES.COM
ATTN PRESIDENT/MANAGER AGENT
9645 W WILLOW LANE
MOKENA, IL 60448

JOSHI, MD NIKHIL, PA
ATTN PRESIDENT/MANAGER AGENT
817 DEWBERRY LANE
FAIRWAY, TX 75069

TELCOR, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 82653
LINCOLN, NE 68501

TELEFLEX MEDICAL
ATTN PRESIDENT/MANAGER AGENT
PO BOX 936729
ATLANTA, GA 31193-6729

NATUS MEDICAL, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 3604
CAROL STREAM, IL 60132-3604

SCRIPTRX, INC
ATTN PRESIDENT/MANAGER AGENT
312 CLEMATIS STREET SUITE 301
WEST PALM BEACH, FL 33401

LGC CLINICAL DIAGNOSTICS, INC.
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 16362
PALATINE, IL 60055-6362

FARMER BROTHERS CO
ATTN PRESIDENT/MANAGER AGENT
PO BOX 846224
LOS ANGELES, CA 90084-6224

CENTURION MEDICAL PRODUCTS
ATTN PRESIDENT/MANAGER AGENT
PO BOX 842816
BOSTON, MA 02281-2816

US MED-EQUIP LLC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 4339
HOUSTON, TX 77210-4339

RUE, M.D., REBECCA
300 N HIGHLAND AVE STE 530
SHERMAN, TX 75092

MAY MEDIA LLC
ATTN PRESIDENT/MANAGER AGENT
500 W WOODARD ST
DENISON, TX 75020

PEPSI-COLA
ATTN PRESIDENT/MANAGER AGENT
P O BOX 841828
DALLAS, TX 75284-1828

MASSEY SERVICES, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 547668
ORLANDO, FL 32854-7668

SSD ALARM
ATTN PRESIDENT/MANAGER AGENT
1740 N LEMON ST
ANAHEIM, CA 92801-1007

LAMAR COMPANIES
ATTN PRESIDENT/MANAGER AGENT
P O BOX 96030
BATON ROUGE, LA 70896

CARRUS SPECIALTY HOSPITAL
ATTN PRESIDENT/MANAGER AGENT
1810 US HIGHWAY 82 WEST
SHERMAN, TX 75092

INVENTORY CONTROL SPECIALISTS
SRVC, LLC
ATTN PRESIDENT/MANAGER AGENT
12650 N BEACH SUITE #114-#29
FORT WORTH, TX 76244

APPLIED STATISTICS & MANAGEMENT,
INC.
ATTN PRESIDENT/MANAGER AGENT
32848 WOLF STORE RD
TEMECULA, CA 92592

FFF ENTERPRISES
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 840150
LOS ANGELES, CA 90084-0150

KURESHI, IKRAM MD
401 BRAKEBILL HILL DRIVE
MCKINNEY, TX 75071

W.L. GORE AND ASSOCIATES INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 751331
CHARLOTTE, NC 28275

ACIST MEDICAL SYSTEMS
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 978975
DALLAS, TX 75397-8975

MICRO-TECH ENDOSCOPY USA INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 7410475
CHICAGO, IL 60674

ACCRUENT COMPANY
ATTN PRESIDENT/MANAGER AGENT
PO BOX 679881
DALLAS, TX 75267-9881

B BRAUN MEDICAL INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 780433
PITTSBURGH, PA 19178-0433

TEXOMA MEDICAL CENTER
ATTN PRESIDENT/MANAGER AGENT
P O BOX 844768
DALLAS, TX 75284-4768

TEXAS DEPARTMENT OF STATE
HEALTH SERVICE
ATTN PRESIDENT/MANAGER AGENT
1301 S. BOWEN RD. SUITE 200
ARLINGTON, TX 76013

CENTRE TECHNOLOGIES, INC.
ATTN PRESIDENT/MANAGER AGENT
C/O TEXAS CAPITAL BANK P.O. BOX
679069
DALLAS, TX 75267-9069

QUADIENT NEOFUNDS BY NEOPOST
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 6813
CAROL STREAM, IL 60197-6813

TRI-PHARMA, INC
ATTN PRESIDENT/MANAGER AGENT
975 COBB PLACE BLVD STE 118
KENNESAW, GA 30144

MEDTRONIC SD USA, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 848086
DALLAS, TX 75284-8086

HAGAR RESTAURANT SERVICE, INC
ATTN PRESIDENT/MANAGER AGENT
6200 NW 2ND ST
OKLAHOMA CITY, OK 73127-6520

IRON MOUNTAIN
ATTN PRESIDENT/MANAGER AGENT
PO BOX 915004
DALLAS, TX 75391-5004

WES ENTERPRISES, LP
ATTN PRESIDENT/MANAGER AGENT
200 MEADOWLANDS BLVD
KELLER, TX 76248

MEDTRONIC USA
ATTN PRESIDENT/MANAGER AGENT
PO BOX 848086
DALLAS, TX 75284-8086

SIELLA MEDICAL
ATTN PRESIDENT/MANAGER AGENT
16 GOODYEAR ST. SUITE 105
IRVINE, CA 92618

MIRION TECHNOLOGIES (GDS) INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 101301
PASADENA, CA 91189-0005

SINGLETON ASSOCIATES, P.A.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 4346 DEPT 808-1
HOUSTON, TX 77210-4346

ZOLL LIFECOR CORPORATION
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 644321
PITTSBURGH, PA 15264

PROBO MEDICAL, LLC
ATTN PRESIDENT/MANAGER AGENT
75 REMITTANCE DRIVE DEPT 6169
CHICAGO, IL 60675-6169

CPI/CRISIS PREVENTION INSTITUTE,
INC.
ATTN PRESIDENT/MANAGER AGENT
10850 W. PARK PLACE STE. 250
MILWAUKEE, WI 53224

DOOR CONTROL SERVICES INC.
ATTN PRESIDENT/MANAGER AGENT
P O BOX 675067
DALLAS, TX 75267-5067

BAXTER HEALTHCARE CORP.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 730531
DALLAS, TX 75373-0531

SURGICAL INNOVATIONS OF TEXOMA,
PLLC
ATTN PRESIDENT/MANAGER AGENT
3305 NORTH CALAIS DRIVE SUITE 100
SHERMAN, TX 75090

ABILITY NETWORK, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 856015
MINNEAPOLIS, MN 55485-6015

URBANCZYK ORTHO, PLLC
ATTN PRESIDENT/MANAGER AGENT
204 MEDICAL DRIVE STE 220
SHERMAN, TX 75092

ZOLL MEDICAL CORPORATION
ATTN PRESIDENT/MANAGER AGENT
PO BOX 27028
NEW YORK, NY 10087-7028

PROGRESSIVE MEDICAL INC.
ATTN PRESIDENT/MANAGER AGENT
997 HORAN DR
FENTON, MO 63026-2401

DIRECTV ENTERTAINMENT HOLDINGS
LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 5006
CAROL STREAM, IL 60197-5006

ROCKET MEDICAL LLC
ATTN PRESIDENT/MANAGER AGENT
50 CORPORATE PARK DRIVE UNIT 890
PEMBROOKE, MA 02359

GRAYSON COLLIN COMMUNICATIONS
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 2119
VAN ALSTYNE, TX 75495

RACKTOP SYTEMS INC
ATTN PRESIDENT/MANAGER AGENT
8170 MAPLE LAWN BLVD STE 180
FULTON, MD 20759

BARRIER, JOYCE
2202 S BLUEBONNET AVE
DENISON, TX 75020

MERMAID MEDICAL, INC.
ATTN PRESIDENT/MANAGER AGENT
7340 S. ALTON WAY SUITE  11-H
CENTENNIAL, CO 80112

CLARKE, DR JERMAINE
204 MEDICAL DRIVE  SUITE 240
SHERMAN, TX 75092

PATEL, KRUTI
3804 DEER POINT DR
DENISON, TX 75020

SHERMAN ANESTHESIA, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 49112
HOUSTON, TX 77210-9112

OPTUM360 LLC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 88050
CHICAGO, IL 60680-1050

AMERICAN HEART ASSOCIATION
ATTN PRESIDENT/MANAGER AGENT
AHA ECC DISTRIBUTION P.O. BOX
841390
DALLAS, TX 75284

ELECTRONICS FOR LIFE SUPPORT, INC
ATTN PRESIDENT/MANAGER AGENT
192 HARLINGEN RD
BELLE MEAD, NJ 08502

QUADIENT LEASING USA INC
(MAILFINANCE)
ATTN PRESIDENT/MANAGER AGENT
DEPT 3682, PO BOX 123682, DALLAS,
TX,753123682

KIM, MD JOSEPH
1509 ROXBORO LANE
MCKINNEY, TX 75071

KAHL RYAN RICHARD
3804 DEER POINT DR
DENISON, TX 75020

LYNN MEDICAL INSTRUMENT
COMPANY
ATTN PRESIDENT/MANAGER AGENT
50120 PONTIAC TRAIL
WIXOM, MI 48393

STAR DELIVERY SERVICE, INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 3613
HOUSTON, TX 77253

SPOK, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 660324
DALLAS, TX 75266-0324

CARSTENS HEALTH IND INC
ATTN PRESIDENT/MANAGER AGENT
LBX 95195 141 W JACKSON BLVD/SUITE
1000
CHICAGO, IL 60694

BLAST MASTERS, LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 2684
BIG SPRING, TX 79721

TRI W-G, INC.
ATTN PRESIDENT/MANAGER AGENT
215 12TH AVE NE PO BOX 905
VALLEY CITY, ND 58072

FLETCHER, MD JOHN THOMAS
5100 WILDER TRAIL
SHERMAN, TX 75092

SURGICAL RESOURCES GROUP, LLC
ATTN PRESIDENT/MANAGER AGENT
4585 140TH AVE N SUITE 1001
CLEARWATER, FL 33762

WISCONSIN STATE LABORATORY OF
HYGIENE
ATTN PRESIDENT/MANAGER AGENT
PO BOX 78770
MILWAUKEE, WI 53278-0770

LOWE'S, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 530954
ATLANTA, GA 30353-0954

ALLEGIANCE MOBILE HEALTH
ATTN PRESIDENT/MANAGER AGENT
PO BOX 4320
HOUSTON, TX 77210

LIFENET
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 79636
BALTIMORE, MD 21279-0636

WRIGHT MEDICAL TECHNOLOGY INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 503482
ST. LOUIS, MO 63150-3482

WASTENET  WASTEFLO INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 821906
N RICHLAND HILLS, TX 76182

LABORIE MEDICAL TECHNOLOGIES
CORP
ATTN PRESIDENT/MANAGER AGENT
400 AVENUE D SUITE 10
WILLISTON, VT 05495

HILL-ROM CO., INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

EDWARDS LIFESCIENCES
ATTN PRESIDENT/MANAGER AGENT
23146 NETWORK PLACE
CHICAGO, IL 60673-1231

SHERMAN MD PROVIDERS, INC
ATTN PRESIDENT/MANAGER AGENT
4206 RETAMA CIRCLE
VICTORIA, TX 77901-2765

ASAHI INTECC USA INC
ATTN PRESIDENT/MANAGER AGENT
22 EXECUTIVE PARK SUITE 110
IRVINE, CA 92614-2705

VERATHON, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 935117
ATLANTA, GA 31193-5117

WEST COAST MEDICAL RESOURCES
ATTN PRESIDENT/MANAGER AGENT
P O BOX 839
CLEARWATER, FL 33757

WILLIAMS MEDICAL COMPANY
ATTN PRESIDENT/MANAGER AGENT
P O BOX 1122
YORBA LINDA, CA 92886

SIEMENS HEALTHCARE DIAGNOSTICS**
ATTN PRESIDENT/MANAGER AGENT
P O BOX 121102
DALLAS, TX 75312-1102

PERRY BAROMEDICAL CORPORATION
ATTN PRESIDENT/MANAGER AGENT
3750 PROSPECT AVE
RIVIERA BEACH, FL 33404

ABBOTT LABORATORIES
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 92679
CHICAGO, IL 60675-2679

AFFILIATED COM-NET, INC.
ATTN PRESIDENT/MANAGER AGENT
800 JUPITER RD SUITE 200
PLANO, TX 75074-3770

AT&T MOBILITY
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

ASCENTIUM CAPITAL, LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 11407
BIRMINGHAM, AL 35246

SPARKLIGHT/CABLE ONE, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 78000
PHOENIX, AZ 85062

RLS (USA) INC.
ATTN PRESIDENT/MANAGER AGENT
ONE CORPORATE DRIVE STE 125
LAKE ZURICH, IL 60047

MICROTEK MEDICAL, INC.
ATTN PRESIDENT/MANAGER AGENT
FILE # 4033P PO BOX 911633
DALLAS, TX 75391-1633

PRECISION DYNAMICS CORP
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 71549
CHICAGO, IL 60694-1995

HERAEUS INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 21486
NEW YORK, NY 10087-1486

LTL MEDICAL LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 940808
SIMI VALLEY, CA 93094

MEDCOMP
ATTN PRESIDENT/MANAGER AGENT
1499 DELP DRIVE
HARLEYSVILLE, PA 19438

MERIT MEDICAL SYSTEMS, INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 204842
DALLAS, TX 75320-4842

TZ MEDICAL INC.
ATTN PRESIDENT/MANAGER AGENT
17750 SW UPPER BOONES FERRY ROAD
STE 150
PORTLAND, OR 97224

DIESEL FUEL MAINTENANCE, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 759
LA PORTE, TX 77571

IMAGINATION CORPORATE BRANDING
ATTN PRESIDENT/MANAGER AGENT
623 OLD HICKORY BLVD
OL HICKORY, TN 37138

BRINKS INC
ATTN PRESIDENT/MANAGER AGENT
7373 SOLUTIONS CENTER
CHICAGO, IL 60677-7003

SHERWIN-WILLIAMS COMPANY
ATTN PRESIDENT/MANAGER AGENT
711 E TAYLOR ST
SHERMAN, TX 75090-2859

BINSWANGER GLASS CO
ATTN PRESIDENT/MANAGER AGENT
P O BOX 679331
DALLAS, TX 75267-9331

MUELLER WATER CONDITIONING, INC.
ATTN PRESIDENT/MANAGER AGENT
HOU1004 PO BOX 650998
HOUSTON, TX 75265-0998

METTLER-TOLEDO RAININ, LLC
ATTN PRESIDENT/MANAGER AGENT
27006 NETWORK PLACE
CHICAGO, IL 60673-1270

OHIO MEDICAL CORPORATION
ATTN PRESIDENT/MANAGER AGENT
6690 EAGLE WAY
CHICAGO, IL 60678-1066

ARGON MEDICAL DEVICES, INC.
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 120527
DALLAS, TX 75312

EMERGENCY NURSES ASSOC.
ATTN PRESIDENT/MANAGER AGENT
930 WOODFIELD ROAD
SCHAUMBURG, IL 60173

PERFORMANCE HEALTH SUPPLY INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 93040
CHICAGO, IL 60673

TEXAS DEPT OF STATE HEALTH SERV.
ATTN PRESIDENT/MANAGER AGENT
DSHS CENTRAL LAB MC 2004 P.O. BOX
149347
AUSTIN, TX 78714-9347

CARDINAL HEALTH MEDICAL
PRODUCTS
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 730112
DALLAS, TX 75373-0112

DIVERSATEK HEALTHCARE, INC
ATTN PRESIDENT/MANAGER AGENT
27270 NETWORK PLACE
CHICAGO, IL 60673-1272

MEDSERVICE REPAIR, INC.
ATTN PRESIDENT/MANAGER AGENT
300 CENTER DRIVE STE 104
VERNON HILLS, IL 60061

SURGISHOP
ATTN PRESIDENT/MANAGER AGENT
8910 N DALE MABRY HWY STE 30
TAMPA, FL 33614

VWR INTERNATIONAL, LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 640169
PITTSBURGH, PA 15264-0169

SECURE SHREDDING AND RECYCLING
ATTN PRESIDENT/MANAGER AGENT
10338 MAMMOTH AVE
BATON ROUGE, LA 70814

BURDEN, LARRY DONN
1399 WHITING RD
BELLS, TX 75414

FILTRATION SPECIALISTS, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 1401
MANSFIELD, TX 76063

APEX SURGICAL, LLC
ATTN PRESIDENT/MANAGER AGENT
1201 N FEDERAL HWY 4606
FORT LAUDERDALE, FL 33304

WEX HEALTH, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 9528
FARGO, ND 58106-9528

CODEMAP
ATTN PRESIDENT/MANAGER AGENT
150 NORTH WACKER DRIVE SUITE 1870
CHICAGO, IL 60606

SHERMAN LOCK AND KEY
ATTN PRESIDENT/MANAGER AGENT
1602 TEXOMA PARKWAY
SHERMAN, TX 75090

TAYLOR COMM INC/STANDARD
REGISTER, INC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 840655
DALLAS, TX 75284-0655

LANTHEUS MEDICAL IMAGING, INC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 101236
ATLANTA, GA 30392-1236

BATTERIES PLUS - 148
ATTN PRESIDENT/MANAGER AGENT
4054 N. US HWY 75
SHERMAN, TX 75090

NEOGENOMICS LABORATORIES, INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 947403
ATLANTA, GA 30394-7403

OLYMPUS AMERICA INC
ATTN PRESIDENT/MANAGER AGENT
DEPT 0600 P O BOX 120600
DALLAS, TX 75312-0600

JOHNSON CONTROLS FIRE PROTECTION
LP
ATTN PRESIDENT/MANAGER AGENT
DEPT CH 10320
PALANTINE, IL 60055-0320

BIO-MEDICAL DEVICES INT'L, INC
ATTN PRESIDENT/MANAGER AGENT
17171 DAIMLER AVE.
IRVINE, CA 92614

THE RUHOF CORPORATION
ATTN PRESIDENT/MANAGER AGENT
393 SAGAMORE AVE
MINEOLA, NY 11501-1919

CYRACOM, LLC
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 74008083
CHICAGO, IL 60674-8083

ANGIODYNAMICS
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 1549
ALBANY, NY 12201-1549

VITALITY MEDICAL INC
ATTN PRESIDENT/MANAGER AGENT
7910 SOUTH 3500 EAST SUITE C
SALT LAKE CITY, UT 84121

EXALT PRINTING SOLUTIONS, LLC.
ATTN PRESIDENT/MANAGER AGENT
1628 W. CROSBY RD SUITE 104
CARROLLTON, TX 75006

RAPID REFILL INK
ATTN PRESIDENT/MANAGER AGENT
PO BOX 1206
VAN ALSTYNE, TX 75495

TOCATJIAN MD PA, ALAIN Z
3201 COUNTRY CLUB DRIVE
MCKINNEY, TX 75070

CONE INSTRUMENTS
ATTN PRESIDENT/MANAGER AGENT
P O BOX 844360
BOSTON, MA 02284-4360

SIRCHIE FINGER PRINT LAB.,INC.
ATTN PRESIDENT/MANAGER AGENT
PO BOX 11407
BIRMINGHAM, AL 35246

NOVA BIOMEDICAL
ATTN PRESIDENT/MANAGER AGENT
PO BOX 983115
BOSTON, MA 02298-3115

GETINGE USA SALES LLC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 775436
CHICAGO, IL 60677-5436

ATMOS ENERGY
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 740353
CINCINNATI, OH 45274-0353

LHASA OMS, INC.
ATTN PRESIDENT/MANAGER AGENT
230 LIBBEY PARKWAY
EAST WEYMOUTH, MA 02189

FEDEX
ATTN PRESIDENT/MANAGER AGENT
P.O. BOX 660481
DALLAS, TX 75266-0481

ASSET SURPLUS REALLOCATION, LLC
ATTN PRESIDENT/MANAGER AGENT
8910 N DALE MABRY HWY STE 30
TAMPA, FL 33614

FEDEX FREIGHT
ATTN PRESIDENT/MANAGER AGENT
DEPT CH PO BOX 10306
PALATINE, IL 60055-0306

SWISSLOG HEALTHCARE
ATTN PRESIDENT/MANAGER AGENT
PO BOX 200434
DALLAS, TX 75320

INNOVACYN, INC
ATTN PRESIDENT/MANAGER AGENT
3546 NORTH RIVERSIDE AVE
RIALTO, CA 92377

DSBWORLDWIDE MARKETING & ADV.
ATTN PRESIDENT/MANAGER AGENT
1800 TEAGUE DR., SUITE 301, SHERMAN,
TX,75090

ELLIOTT ELECTRIC SUPPLY INC
ATTN PRESIDENT/MANAGER AGENT
4509 TEXOMA PARKWAY
SHERMAN, TX 75090

WORKFORCE SOLUTIONS TEXOMA
ATTN PRESIDENT/MANAGER AGENT
2415 SOUTH AUSTIN AVENUE #107
DENISON, TX 75020

COVIDIEN SALES LLC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 848086
DALLAS, TX 75284-8088

ALAMO SCIENTIFIC
ATTN PRESIDENT/MANAGER AGENT
7431 REINDEER TRAIL #2
SAN ANTONIO, TX 78238

MRI EQUIP
ATTN PRESIDENT/MANAGER AGENT
6248 BITTERSWEET LANE
NISSWA, MN 56468

I3SCREEN
ATTN PRESIDENT/MANAGER AGENT
9501 NORTHFIELD BLVD
DENVER, CO 80238

GLOBAL INDUSTRIAL
ATTN PRESIDENT/MANAGER AGENT
2505 MILL CENTER PARKWAY SUITE 100
DEPT HL3
BUFORD, GA 30518-3700

ZORO TOOLS, INC
ATTN PRESIDENT/MANAGER AGENT
PO BOX 5233
JANESVILLE, WI 53547-5233

STERIMED
ATTN PRESIDENT/MANAGER AGENT
10 RIVER COURT
CARTERSVILLE, GA 30120

UNITED WAY
ATTN PRESIDENT/MANAGER AGENT
P.O.BOX 1112
SHERMAN, TX 75091

MOTHERS' MILK BANK OF NORTH
TEXAS
ATTN PRESIDENT/MANAGER AGENT
7617 BENBROOK PARKWAY
FORT WORTH, TX 76126

CORE PRODUCTS INTERNATIONAL
ATTN PRESIDENT/MANAGER AGENT
808 PROSPECT AVENUE
OSCEOLA, WI 54020

COFFMAN, AMY
1825 PEBBLEBROOK LANE
SHERMAN, TX 75092

OSI BATTERIES
ATTN PRESIDENT/MANAGER AGENT
1157 VALLEY PARK DRIVE SUITE 150
SHAKOPEE, MN 55379

VPNA  BAUSCH & LOMB SURGICAL LLC
ATTN PRESIDENT/MANAGER AGENT
4395 COLLECTIONS CENTER SR.
CHICAGO, IL 60693

SHELL SMALL BUSINESS
ATTN PRESIDENT/MANAGER AGENT
PO BOX 6293
CAROL STREAM, IL 60197-6293

BURLINGTON MEDICAL SUPPLY
ATTN PRESIDENT/MANAGER AGENT
PO BOX 675310
DETROIT, MI 48267-5310

BRASSELER USA MEDICAL
ATTN PRESIDENT/MANAGER AGENT
1 BRASSELER BLVD
SAVANNAH, GA 31419

THE STAYWELL, LLC
ATTN PRESIDENT/MANAGER AGENT
P O BOX 90477
CHICAGO, IL 60696-0477

CABLES AND SENSORS, LLC
ATTN PRESIDENT/MANAGER AGENT
5874 S. SEMORAN BLVD.
ORLANDO, FL 32822

COVIDIEN
ATTN PRESIDENT/MANAGER AGENT
4642 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0046

BABETTE BOOE.
C/O BRANDON S. SHELBY, ESQ
SHELBY LAW, PLLC
515 N. TRAVIS STREET
SHERMAN, TX 75090

█████████████
C/O BILL KENEDY LAW PLLC
WILLIAM P. KENNEDY, ESQ.
JOAN E. BALLARD, ESQ.
121 S. AUSTIN AVENUE
DENISON, TX 75020

LARRY FISHER
C/O ERIC MARYE, ESQ.
MARYE LAW
2619 HIBERNIA STREET
DALLAS, TX 75204

█████████████
C/O SMITH & SMITH LAW FIRM
PHIL SMITH, ESQ.
NATE SMITH, ESQ.
300 OAK AVENUE
SULPHUR SPRING, TX 75482

NATIONAL UNION FIRE INSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
28 LIBERTY STREET
NEW YORK, NY 10005

RSUI INDEMNITY COMPANY
ATTN PRESIDENT OR MANAGER AGENT
945 EAST PACES FERRY ROAD SUITE
1800
ATLANTA, GA 30376

NATIONAL UNION FIRE INSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
28 LIBERTY STREET
NEW YORK, NY 10005

OLD REPUBLIC UNION INSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
307 N. MICHIGAN AVENUE
CHICAGO, IL 60601

IRONSHORE SPECIALTY INSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
175 BERKELEY STREET
BOSTON, MA 02116

COALITION INSURANCE SOLUTIONS
ATTN PRESIDENT OR MANAGER AGENT
1160 BATTERY STREET SUITE 350
SAN FRANCISCO, CA 94111

VANTAPRO SPECIALTY INSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
199 WATER STREET
NEW YORK, NY 10038

AMERICAN HOME ASSSURANCE CO
ATTN PRESIDENT OR MANAGER AGENT
175 WATER STREET
NEW YORK, NY 10038

MAGMUTUAL PROFESSIONAL
SECURITY INS CO
ATTN PRESIDENT OR MANAGER AGENT
P.O. BOX 52979
ATLANTA, GA 30355

███████████████

C/O LAW OFFICES OF MATTHEW D.
SAWYER PLLC
12222 MERIT DRIVE SUITE 1200
DALLAS, TX 75251

BANK OF AMERICA NA
ATTN JAKE THOMAS, SVP & SR
RELATIONSHIP MANAGER
901 MAIN STREET
DALLAS, TX 75202

CAPITAL ONE NATIONAL ASSOCIATION
COMMERCIAL SERVICE GATEWAY
ATTN PRESIDENT OR MANAGER AGENT
275 BROADHOLLOW ROAD
MELVILLE, NY 11747

PRINCIPAL FINANCIAL
ATTN PRESIDENT OR MANAGER AGENT
ATTN CLIENT RELATIONSHIP MANAGER
711 HIGH STREET
DES MOINES, IA 50292

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>SHERMAN/GRAYSON HOSPITAL LLC,<br>a Delaware limited liability company,<br><br>Debtor. | Chapter 11<br><br>Case No. _____ |

## CORPORATE OWNERSHIP STATEMENT
### [FRBP 1007(a)(1) and 7007.1]

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a governmental unit, that directly or indirectly own 10% or more of any class of the Debtor's equity interest, or states that there are no entities to report under FRBP 7007.1:

| Member | Approximate Percentage Held |
|---|---|
| Alecto Healthcare Services Sherman LLC, a Delaware limited liability company | 100% Direct |

I, Laxman Reddy, declare under penalty of perjury under the laws of the United States that the foregoing is true and correct:

Dated:  June 23, 2023   **SHERMAN/GRAYSON HOSPITAL LLC,**
           **a Delaware limited liability company**

           **By: Alecto Healthcare Services Sherman LLC, a**
           **Delaware limited liability company**
           **Sole Member/Manager**

         By: ___/s/ Laxman Reddy_____
           Laxman Reddy
           Chief Executive Officer